Catherine E. AVILEZ, as an individual and on behalf of all others similarly situated, Plaintiff–Appellee,

v.

PINKERTON GOVERNMENT SERVICES, INC., a corporation, Defendant–Appellant.

No. 13–55154.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 10, 2015.

Filed March 9, 2015.

Daniel H. Chang, Esquire, Larry W. Lee, Diversity Law Group, Edward Wonkyu Choi, Paul M. Yi, Esquire, Law Offices of Choi & Associates, Los Angeles, CA, for Plaintiff–Appellee.

John Kevin Lilly, Esquire, Littler Mendelson, P.C., Los Angeles, CA, Sherry Beth Shavit, Tharpe & Howell, LLP, Sherman Oaks, CA, for Defendant–Appellant.

Before: KOZINSKI, CHRISTEN, and HURWITZ, Circuit Judges.

MEMORANDUM *

In this action raising claims under the California meal break statute, California Labor Code § 226.7, Pinkerton Government Services, Inc. appeals the district court's order granting Catherine Avilez's motion to certify various classes of current and former Pinkerton employees. We

have jurisdiction under 28 U.S.C. § 1292(e) and Federal Rule of Civil Procedure 23(f). We vacate the district court's order and remand for entry of a revised class certification order.

1.  The district court did not abuse its discretion by striking Pinkerton's expert survey and supporting declarations. Pinkerton failed to timely identify its expert, the survey instrument, and the identities and contact information for its employee declarants. Fed.R.Civ.P. 26(a)(1)(A).

2.  Pinkerton waived its Rules Enabling Act argument by not raising it in opposition to the motion for class certification.

3.  The district court abused its discretion to the extent it certified classes and subclasses that include employees who signed class action waivers. Avilez's arbitration agreement does not contain a class action waiver and counsel did not dispute that those who signed such waivers have potential defenses that Avilez would be unable to argue on their behalf. To the extent the classes and subclasses include individuals who signed class action waivers, Avilez is not an adequate representative, Fed.R.Civ.P. 23(a)(4), and her claim lacks typicality, Fed.R.Civ.P. 23(a)(3).

4.  If individuals who signed class action waivers are excluded from the "Meal Break" and "Wage Statement" subclasses, then these subclasses, along with the "No–Signed–Waiver" subclass, would satisfy Federal Rules of Civil Procedure 23(a)(1)-(4). We need not decide whether these subclasses, as modified, would satisfy the predominance requirement of Rule 23(b)(3). On remand, the district court shall certify a class under Federal Rule of Civil Procedure 23(c)(4) on the issue whether there exists a prima facie case for

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

liability. If a prima facie case exists, the district court may proceed to entertain Pinkerton's affirmative defenses and cull the class accordingly.

5. The district court did not abuse its discretion by granting class certification on Avilez's unfair business practices claim, which is derivative of her other claims.

6. Because the Meal Break and Wage Statement subclasses include employees who signed class action waivers, the district court's class certification order is vacated. On remand, the district court shall enter a new certification order consistent with this decision.

7. Each party shall bear its own costs on appeal.

**VACATED and REMANDED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.